**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

In re                                                      Chapter 11

MATCON CONSTRUCTION SERVICES, INC.          Case No. 8:23-bk-00215-RCT

      Debtor.

_____/

## CERTIFICATE OF SERVICE
(Doc. Nos. 227, 228, 233, Ballot)

     I HEREBY CERTIFY that a true and accurate copy of the documents listed below (the

"**Solicitation Package**") have been furnished (1) electronically on the dates and times listed below

to those parties registered to receive service via CM/ECF, including the United States Trustee,

who is registered to receive electronic notices in this case, and (2) on May 30, 2023 by U.S. Mail

to the parties listed below and to the parties listed on the attached mailing matrix.[1]

| Doc No. | Description | Date Mailed | Date Filed CM/ECF |
|---------|-------------|-------------|-------------------|
| NA | Ballot for Accepting or Rejecting Plan of Reorganization | 5/30/23 | Not previously filed, and attached here as Ex. A. |
| 227 | Chapter 11 Plan of Reorganization | 5/30/23 | 5/22/23 |
| 228 | Disclosure Statement | 5/30/23 | 5/22/23 |
| 233 | Order Conditionally Approving Disclosure Statement, Scheduling Confirmation Hearing and Fixing Deadlines | 5/30/23 | 5/25/23 |

Cotney Construction Law, LLP
PO Box 13696
Tampa, FL 33681

---

[1] Copies of the Solicitation Package were not sent to addresses with a ~~strikethrough~~, as those addresses were duplicates.

The Conlan Company
c/o Frank T. Moya, Esq.
Shutts & Bowen LLP
1000 Riverside Ave., Suite 800
Jacksonville, FL 32204-4101

MDM Development Group, LLC
c/o Derek Mateos
14113 Lake Magdalene Blvd.
Tampa, FL 33618-2372

FOTOFL1 Limited Liability Company
c/o Derek Mateos
14113 Lake Magdalene Blvd.
Tampa, FL 33618-2372


Dated: May 30, 2023.

                                        Respectfully submitted,

                                        */s/ Adam Gilbert*
                                        Scott A. Underwood
                                        Florida Bar Number 0730041
                                        Megan W. Murray
                                        Florida Bar Number 0093922
                                        Adam M. Gilbert
                                        Florida Bar Number 1011637
                                        UNDERWOOD MURRAY PA
                                        100 N Tampa St. Suite 2325
                                        Tampa, FL 33602
                                        Tel: (813) 540-8401
                                        Email: sunderwood@underwoodmurray.com
                                               mmurray@underwoodmurray.com
                                               agilbert@underwoodmurray.com
                                        *Counsel for the Debtor*

Label Matrix for local noticing
113A-8
Case 8:23-bk-00215-RCT
Middle District of Florida
Tampa
Mon May 29 22:00:45 EDT 2023

Ajax Building Company
c/o John J Lamoureux, Esq.
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

American Contractors Indemnity Company
c/o Mills Law Group PA
Carolina Saavedra, Esq.
100 S. Ashley Drive
Suite 600
Tampa, FL 33602-5300

Bayou Concrete, LLC
14312 Creosote Road
Gulfport, MS 39503-4297

Billd Exchange
c/o Mark D. Hildreth, Shumaker Loop
240 S. Pineapple Avenue
10th Floor
Sarasota, FL 34236-6717

Bug Oil, Inc., f/d/b/a Lynch Oil Company, In
c/o Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
329 Park Avenue North
Second Floor
Winter Park, FL 32789-7408

CROMA CO, LLC
c/o Deeb Law Group, P.A.
6677 13th Ave. N.
Ste. 3A
St. Petersburg, FL 33710 United States 33710-8612

City Capital NY
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

Roberta A. Colton
Tampa
, FL

Matcon Construction Services, Inc.
3023 N. Florida Ave.
Tampa, FL 33603-5932

Darryl Glenn d/b/a Darryl Glenn Graphic Desi
Wetherington Hamilton, PA
c/o Brad W. Hissing, Esquire
813 W. Dr. MLK, Jr. Blvd.
Suite 101
Tampa, FL 33603

Ford Motor Credit Company, LLC
c/o Nicole Mariani Noel
P.O. Box 800
Tampa, FL 33601-0800

Fox Capital Group, Inc.
Bradley Arant Boult Cummings LLP
c/o Elizabeth R. Brusa
100 N. Tampa Street
Suite 2200
Tampa, FL 33602-5809

William C Hayes
Fifteen Piedmont Center
3375 Piedmont Road, Suite 200
Atlanta, GA 30350 United States 30305

Hillsborough County Tax Collector
c/o Brian T. Fitzgerald
P.O. BOX 1110
TAMPA, FL 33601-1110

Hillsborough County, Florida
Hillsborough County Attorney's Office
c/o Brian T. FitzGerald, Esquire
P.O. Box 1110
Tampa, Fl 33601-1110

Kevin H Hudson
Fifteen Piedmont Center
3375 Piedmont Road, Suite 200
Atlanta, GA 30305

Interbay Electric Co., Inc.
4416 N Cortez Ave
Tampa, FL 33614-7020

Kaufman Lynn Construction, Inc.
Frank, Weinberg & Black, PL
1875 NW Corporate Boulevard
Suite 100
Boca Raton, FL 33431-8550

L&D Steel USA, Inc.
c/o Scott R. Rost
255 S. Orange Avenue, Suite 700
Orlando, FL 32801-5007

Lake Michigan Credit Union
c/o Lennox Law PA
PO Box 20505
Tampa, FL 33622-0505

Millennium Rebar, Inc.
c/o GrayRobinson, P.A.
Jason B. Burnett, Esq.
50 North Laura Street
Suite 1100
Jacksonville, FL 32202-3611

Ocean Bank
780 NW 42 Avenue, Suite 625
Miami, FL 33126-5538

ProVenture Capital, LLC
Bradley Arant Boult Cummings LLP
100 N. Tampa St., Suite 2200
Tampa, FL 33602-5809

Refurbishing Works, LLC
Shutts & Bowen LLP
c/o James A. Timko
300 S. Orange Ave.
Suite 1600
Orlando, FL 32801-3382

Reserve Capital Management
Bradley Arant Boult Cummings LLP
100 N. Tampa St., Suite 2200
Tampa, FL 33602-5809

Michael A Schwartz
P.O. Box 271563
Tampa, FL 33688-1563

Southring S.C. Company, Ltd.
c/o Michael S. Provenzale, Esq.
P.O. Box 2809
Orlando, FL 32802-2809

Michael St. Jacques, Esq.
MGS Law, P.A.
601 Heritage Drive, Suite 229
Jupiter, FL 33458-2777

T.S. Margate Co, Ltd.
c/o Michael S. Provenzale, Esq.
P.O. Box 2809
Orlando, FL 32802-2809

Trekker Distributor, Inc.
c/o The Barthet Firm
200 S. Biscayne Blvd., Suite 1650
Attn: John C. Hanson, II, Esq.
Miami, FL 33131-2378

Tuskawilla Park SC, Ltd.
c/o Michael S. Provenzale, Esq.
P.O. Box 2809
Orlando, FL 32802-2809

A American Container & Trailer Leasing, I
7001 E. Adamo Drive
Tampa, FL 33619-3423

A-Plus Dewatering Group, Inc.
321 Oleander Way
Casselberry, FL 32707-3244

A-Z Prestige, LLC
4051 Bouldercrest Rd.
Ellenwood, GA 30294-1727

AA PITTMAN & SONS CONCRETE INC
650 E 27TH STREET
JACKSONVILLE, FL 32206-2347

ABC REBAR LLC.
160 E THELMA ST
LAKE ALFRED, FL 33850-2840

ABSOLUTE CIVIL ENGINEERING SOLUTIONS, LLC -
4121 SW 47TH AVENUE, SUITE 1319
DAVIE, FL 33314-4040

AC4s Technologies
4017 W. Dr. Martin Luther King
Tampa, FL 33614

ACAR Leasing LTD d/b/a GM Financial Leasing
P.O. Box 183853
Arlington, TX 76096-3853

ACE Recovery Group, LLC
c/o Florence Zaborkri
99 Wall St. #4890
New York, NY 10005-4301

ACTION RENTALS HOLDINGS, LLC -
3075 NW SOUTH RIVER DRIVE
MIAMI, FL 33142-6941

ADJ Construction LLC -
2336 Cobblefield Cir
Apopka, FL 32703-3641

AIM
11657 CENTRAL PARKWAY, SUITE 401
JACKSONVILLE, FL 32224-2661

ALL-In-One Electric, Inc. -
1201 West Waters Avenue
Tampa, FL 33604-2847

AMEX TRS Co., Inc. -
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

Above All Caulking & Waterproofing, Inc
4150 114th Terrace N
Clearwater, FL 33762-4903

Accurate Professional Concrete Cutter LLC
P.O. Box 1001
Lake Hamilton, FL 33851-1001

Acemar Wood Products FL LLC
2310 Tall Pines Drive
Suite 230
Largo, FL 33771-5349

Acousti Engineering Company of Florida
4656 SW 34th Street
Orlando, FL 32811-6495

Action Rentals TPA, LLC
3075 NW South River Dr.
Miami, FL 33142-6941

~~Acumatica~~
~~11235 SE 6th~~
~~Suite 140~~
~~Bellevue, WA 98004-6481~~

Acumatica
3933 Lake Washington Blvd. NE
Suite 350
Kirkland, WA, 98033-7959

Acumen Strategist LLC
11820 Myrtle Rock  Rd.
Riverview, FL 33578-3141

Adams Nakamura & Associates
6235 66th Street North
Pinellas Park, FL 33781-5025

Adams and Reese LLP
1901 6th Ave. N.
Suite 3000
Birmingham, AL 35203-4667

Adams and Reese LLP -
c/o Ron C. Bingham, II, Esq.
3424 Peachtree Road, NE, Suite 1600
Atlanta, GA 30326-1139

Advanced Tiltwall Repair, LLC.
7360 Curry Ford Rd,, Ste. 721705
Orlando, FL 32872-7580

Ahern Rentals, Inc. -
8350 Eastgate Road
Henderson, NV 89015-0104

Ajax Building Corporation
109 Commerce Blvd
Oldsmar, FL 34677-2812

Alan Fuentes
2419 Univeral Drive
Ruskin, FL 33570-6101

Alberic Correa
9737 Oak Crest Rd.
Orlando, FL 32829-8246

All-in-One Electric
c/o Trenam, Kemker, Scharf, Barkin,
Frye, ONeill & Mullis, P.A.
101 East Kennedy Boulevard, Suite 2700
Tampa, FL 33602-5150

~~Alliance Solutions~~
~~47 S. Palms Ave.~~
~~Suite 206~~
~~Sarasota, FL 34236-5611~~

Alliance Solutions Group
47 S. Palm Ave.
Suite 206
Sarasota, FL 34236-5611

Alto Recycling, LLC.
5701 Linebaugh Ave.
Tampa, FL 33624-5074

AmeriCredit Financial Services, Inc. dba GM
P O Box 183853
Arlington, TX 76096-3853

American Contractors Indemnity Company
c/o Mills Law Group
Carolina Saavedra, Esq.
100 S. Ashley Drive, Suite 600
Tampa, FL 33602-5300

American Express
PO Box 650448
Dallas, TX 75265-0448

American Express National Bank -
c/o Becket and Lee LLP
PO Box 3001
Malvern PA 19355-0701

American Express Travel Related Services Com
600 Third Avenue
New York, NY 10016-1901

~~American Indemnity~~
~~601 S. Figueroa St.~~
~~Suite 1600~~
~~Los Angeles, CA 90017-5721~~

American Indemnity
601 S. Figueroa St.
Suite 1600
Los Angeles, CA 90017-5721

American Safety Tread
3201 Johnson Street
Pelham, AL 35124-1963

Amex Hilton Honors
PO Box 650448
Dallas, TX 75265-0448

Angelo's Recycled Materials
855 28th Street South
St Petersburg, FL 33712-1916

Apex Pest Control, Inc.
1180 US Highway 1 St., Suite 105
Rockledge, FL 32955-2108

Argos USA LLC
3015 WINDWARD PLAZA, SUITE 300
ALPHARETTA, GA 30005-8713

Argos USA, LLC -
Jeffrey S. Leeper, Esq.
Busch, Reed, Jones & Leeper, P.C.
639 Whitlock Avenue
Marietta, GA 30064-3119

Atlantic Concrete Washout Inc -
16877 East Colonial Drive
Suite 410
Orlando, FL 32820-1910

~~Atlantic Concrete Washout, Inc.~~
~~16877 East Colonial Drive~~
~~Orlando, FL 32820-1910~~

BARRCRETE CONCRETE
121 Cypress Pond Rd
Santa Rosa Beach, FL 32459-4341

BAYOU CONCRETE, LLC -
PO BOX 3868
GULFPORT, MS 39505-3868

BAYSIDE CONCRETE & CONSTRUCTION
22360 SOUTHSHORE DR
LAND O' LAKES, FL 34639-4633

BINZHA CONCRETE LLC
6811 DOVE CROSS LOOP
LAKELAND, FL 33810-8810

BJ LAKELAND LLC DBA METAL SUPERMARKETS LAKEL
3633 CENTURY BLVD
LAKELAND, FL 33811-1379

Badger Daylighting Corp
LB# 1627
Philadelphia, PA 19195-0001

Badger Infrastructure Solutions Ltd. -
5104 South Westshore Blvd
Tampa, FL 33611-5650

~~Balboa Capital~~
~~575 Anton Blvd., 12th Floor~~
~~Costa Mesa, CA 92626-7685~~

Balboa Capital Equipment Lease
575 Anton Blvd, 12th Floor
Costa Mesa, CA 92626-7169

Balfour Beatty Construction, LLC –
255 S. Orange Avenue, Suite 1100
Orlando, Florida 32801-3496

Balfour Beatty Construction, LLC
c/o Kenneth G.M. Mather, Esq.
Gunster, Yoakley & Stewart, P.A.
401 E. Jackson Street, Suite 1500
Tampa, Florida 33602-5204

Balfour Beaty
255 S. Orange Ave., Suite 1100
Orlando, FL 32801-3496

Bankdirect Capital Finance –
150 N. Field Dr.
Ste 190
Lake Forest, IL 60045-2594

Bayside Concrete and Construction LLC –
22360 southshore dr
22360 southshore dr
land o lakes, FL 34639-4633

Benjamin Patching Contractors, LLC
32570 Turtle Grace Loop
Wesley Chapel, FL 33545-2339

Berkel & Company Contractors, Inc. –
PO Box 876056
Kansas City, MO 64187-6056

Bernal Concrete, Inc. –
PO Box 1653
Dover, FL 33527-1653

Best Rolling Doors, Inc –
9780 NW 79th Ave
9780 NW 79th Ave
HIALEAH, FL 33016-2514

Beyel Brothers, Inc
550 Cidco Road
Cocoa, FL 32926-5810

Billd Exchange –
c/o Mark D. Hildreth, Esq.
Shumaker, Loop & Kendrick, LLP
240 S. Pineapple Avenue, 10th Floor
Sarasota, FL 34236-6717

Billd Exchange LLC
2700 W Anderson Lane # 206
Austin, TX 78757-1170

Billd Exchange, LLC
c/o Christopher A. Staine
PO Box 49948
Sarasota, FL 34230-6948

Biz Fund
2371 McDonald Avenue
Brooklyn, NY 11223-4738

BizFund, LLC –
c/o Katten Muchin Rosenman LLP
Attn: Allison Yager
525 West Monroe Street
Chicago, IL 60661-3693

Bizfund LLC
c/o Brian Schechter, Esq.
2371 McDonald Avenue
Brooklyn, NY 11223-4738

Blue Vine
401 Warren Street
Suite 300
Redwood City, CA 94063-1578

Bold Estimation
2708 W Wilshire Blvd
Oklahoma City, OK 73116-4015

BrandSafway Solutions LLC –
Attn: Brendan Dunphy
600 Galleria Parkway SE
Suite 1100
Atlanta, GA 30339-8102

BrandSafway Solutions, LLC
P.O. Box 91473
Chicago, IL 60693-1473

Brian A. Leung
3203 W Cypress St
Tampa, FL 33607-5109

Brixmor Property Group
450 Lexington Ave., Floor 13
New York, NY 10017-3956

Brother Tilt Patch LLC
12 Shepard Street, Apt 3
Lynn, MA 01902-4368

Bruce E. Loren, P.A. d/b/a Loren & Kean Law
Attn: Bruce E. Loren, Esq.
7111 Fairway Drive, Suite 302
Palm Beach Gardens, FL 33418-4206

Bug Oil, Inc. f/d/b/a Lynch Oil Company, Inc
Post Office Box 450669
Kissimmee, FL 34745-0669

C and C Painting
8372 Standish Ben Drive
Tampa, FL 33615-3240

C&C CONCRETE PUMPING SERVICES ORLANDO
12599 NW 107TH AVE
MEDLEY, FL 33178-3136

C&C Concrete Pumping of Tampa LLC
1609 South 51st St
Tampa, FL 33619-5327

C&C Pumping Services Inc.
19968 Independence Blvd.
Groveland, FL 34736-8535

CASE POWER & EQUIPMENT OF FLORIDA
5710 BULL RUN DRIVE
COLUMBIA, MO 65201-2860

CCS Management
10447 Blackmore Dr
Tampa, FL 33647-2924

CEMEX
13008 Telecom Dr.
Tampa, FL 33637-0949

CFF Architectural Millwork
5230 S. Orange Avenue
Orlando, FL 32809-3052

CFL Rentalco, LLC
2208 NW 71st Place
Gainesville, FL 32653-1620

(p)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

CITY OF TAMPA - ORACLE LOCKBOX
PO BOX 23328
TAMPA, FL 33623-3328

CMC Rebar
PO Box 742438
Atlanta, GA 30374-2438

CMC Steel US, LLC
c/o Christopher J. Mueller
50 N.Laura St.
Suite 350
Jacksonville, FL 32202-3664

CNA
~~500 Colonial Center~~
~~Lake Mary, FL 32746-7637~~

~~CNA Commercial Insurance~~
~~500 Colonial Center Parkway~~
~~Lake Mary, FL 32746-7630~~

CNA Commerical Insurance -
500 Colonial Center Parkway
Lake Mary, FL 32746-7630

COMMERCIAL CONCRETE SYSTEMS, LLC
6220 TAYLOR RD
NAPLES, FL 34109-2302

CONCRETE FORMWORK CONCEPTS
7985 RICHPINE DRIVE
MURFREESBORO, TN 37128-1021

CRAMCRETE, LLC
731 CALABRIA WAY
HOWEY IN THE HILLS, FL 34737-0047

CREWS WELDING SERVICES, LLC
1412 E POWHATAN AVENUE
TAMPA, FL 33604-7234

CROMA CO. LLC
8005 N. PADDOCK AVE
TAMPA, FL 33614-2824

CT Corp as Representative: Attn SPRS
330 N. Brand, Blvd.
Suite 700
Glendale, CA 91203-2336

CWP Construction LLC
607 Chase Lane
Norcross, GA 30093-1098

Capital One
PO Box 60024
New Orleans, LA 70160-0024

Capital One
PO Box 60599
City of Industry, CA 91716-0599

Capital One N.A. -
by American InfoSource as agent
PO Box 71083
Charlotte, NC  28272-1083

Carlos Bruno Esobar
8285 S. Emerson Way
Littleton, CO 80122-4313

Carlos Fuentes
2419 Universal Drive
Ruskin, FL 33570-6101

Carnahan, Proctor and Cross, Inc.
814 S. MILITARY TRAIL
DEERFIELD BEACH, FL 33442-2985

Cellco Partnership d/b/a Verizon Wireless -
William M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6122

Central Florida Contractor Services, Inc.
2930 NE Waldo Road
Gainesville, FL 32609-3323

Charlie Taylor East LLC
19700 Beach Road
Apt. 6N
Jupiter, FL 33469-3803

Christopher J. Schreiber
Michael Best & Friedrich LLP
790 N. Water Street, Suite 2500
Milwaukee, WI 53202-4108

City Capital Loan
164 20TH Street Suite 4E
Brooklyn, NY 11232-1151

City of Tampa Utilities
PO Box 30191
Tampa, FL 33630-3191

Coastal Construction Products
3401 Philips Hwy
Jacksonville, FL 32207-3400

Colony Hardware Corporation & Subsidiaries
P.O. Box 21216
New York, NY 10087-1216

Comfort Suites Gainesville Near University
2603 SW 13th Street
Gainesville, FL 32608-2012

Competitive Edge Partners & Consulting LLC
531 S. State Road 434
Altamonte Springs, FL 32714-1319

Concrete Cutting & Breaking Co. -
4500 Airwest Drive SE
Grand Rapids, MI 49512-3950

Conlan
10752 Deerwood Park Blvd S. Suite 105
Jacksonville, FL 32256-4846

Construction Materials, Inc.
PO Box 4955
Orlando, FL 32802-4955

Consulting & Testing Services Inc.
237 West 35th Street, Suite 1201
New York, NY 10001-1950

Contractors Notice Services, Inc
PO Box 355
Lutz, FL 33548-0355

Core X Legal, PA
400 N. Tampa Street
Suite 2840
Tampa, FL 33602-4713

Cornerstone Pumping & Concrete Services, LLC
6013 N. 18th Street
Tampa, FL 33610-3512

Cornerstone Pumping and Concrete Services, L
6013 N 18th St.
Tampa, FL 33610-3512

Corporation Service Company as Representativ
P.O. Box 2576
Springfield, IL 62708-2576

Cotney Construction Law, LLP
3110 Cherry Palm Dr, STE 210
Tampa, FL 33619-8339

Cristal Law Group, P.L.
PO Box 16680
Clearwater, FL 33766-6680

Croma Co., LLC
c/o Deeb Law Group, P.A.
6677 13th Ave. N., Ste. 3A
St. Petersburg, FL 33710-8612

Cross Enterprises of Central Florida Inc. -
3220 37th Street
Orlando, FL 32839-8690

Cross Environmental Services, Inc. -
PO Box 1299
Crystal Springs, FL 33524-1299

Cross Environmental Services., Inc.
c/o Diane E.H. Watson, Esq.
PO Box 1299
Crystal Springs, FL 33524-1299

DM Computer Consulting and Repairs
5312 Orange Avenue, Unit B
Seffner FL 33584-4417

DPR Construction
1450 Veteran Blvd
Redwood City CA 94063-2617

DPS
5730 BOWDEN ROAD
JACKSONVILLE, FL 32216-6174

DROMM
3023 N. Florida Ave.
Tampa, FL 33603-5932

DROMM Investments, LLC
3023 N. Florida Ave
Tampa, FL 33603-5932

Dan Hernandez
235 Emerald Lane
Largo, FL 33771-2626

Darryl Glenn Graphic Design -
10131 Grand Oak Circle
St. Petersburg, FL 33708-3469

Darryl Glenn Graphic Design -
c/o Gilbert M. Singer, Esq.
5104 South Westshore Blvd.
Tampa, FL 33611-5650

Darryl Glenn d/b/a Darryl Glenn Graphic Desi
c/o Brad W. Hissing, Esquire
812 W. Dr. MLK, Jr. Blvd., Suite 101
Tampa, FL 33603-3338

David F. Tegeler
Sasso & Sasso, P.A.
1031 West Morse Boulevard
Suite 120
Winter Park, FL 32789-3774

Defoor Front Beach LLC
55 West Blackland Court
Marietta, GA 30067-4701

Defoor Front Beach LLC
55 West Blackland Ct.
Marietta, GA 30067-4701

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Derek Mateos
14113 Lake Magdalene Blvd.
Tampa, FL 33618-2372

Derek Mateos
3023 N. Florida Ave.
Tampa, FL 33603-5932

Doka USA, Ltd
P.O. Box 74008787
Chicago, IL 60674-8787

EFCO Corp. -
1800 NE Broadway Ave
Des Moines, IA 50313-2644

EFCO Corporation
1800 N.E. Broadway Ave.
Des Moines, IA 50313-2644

ELYS CONCRETE SERVICES LLC
634 SYLVAN RAMBLE RD
DAVENPORT, FL 33837-8919

EQUIPMENTSHARE.COM, INC.
5710 BULL RUN DR.
COLUMBIA, MO 65201-2860

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

Endeavor Properties LLC
3023 N. Florida Ave
Tampa, FL 33603-5932

Endevor Properties Inc.
3023 N. Florida Ave.
Tampa, FL 33603-5932

Environmental Construction Inc. -
c/o Michael C. Graisbery
5428 56th Commerce Park Blvd.
Tampa, FL 33610-6857

Environmental Construction, Inc.
5428 56th Commerce Park Blvd
Tampa, FL 33610-6857

(p)EQUIPMENTSHARE
ATTN TIM JOHNSON
2000 E BROADWAY PMB 124
COLUMBIA MO 65201-6009

Evolution Masonry LLC
11114 Hunters Ln.
Hampton, GA 30228-1609

FCCI Insurance Group -
PO BOX 405563
Atlanta, GA 30384-5563

FLATWORKS, INC
305 BEAR RIDGE CIR
PALM HARBOR, FL 34683-5484

FLORIDA PEST CONTROL
116 NW 16th Avenue
Gainesville, FL 32601-3799

FLORIDA SURVEY CONSULTANTS
271 ANDERSON DRIVE
MARY ESTHER, FL 32569-1803

Fast Signs
3901 W. Kennedy Blvd.
Tampa, FL 33609-2721

FedEx - Office
PO Box 660481
Dallas, TX 75266-0481

Finova Capital
365 W. Passaic St.
Suite 490
Rochelle Park, NJ 07662-3017

Florida Department of Revenue
Bankruptcy Unit
P.O. Box 6668
Tallahassee, FL 32314-6668

Ford Credit
P.O. Box 650575
Dallas, TX 75265-0575

Ford Motor Co
PO Box 524000
Omaha, NJ 68154

(p)FORD MOTOR CREDIT COMPANY
P O BOX 62180
COLORADO SPRINGS CO 80962-2180

Fotofoli LLC
1717 E. Busch Blvd.
Suite 601
Tampa, FL 33612-8687

Fox Capital Group
71 S Central Avenue, Second Floor
Valley Stream, NY 11580-5495

Fox Capital Group, Inc. -
1920 E. Hallandale Beach Blvd., Ste. 503
Hallandale Beach, FL 33009-4723

Fox Capital Group, Inc.
c/o Lauren G. Raines, Esq.
Bradley Arant Boult Cummings LLP
100 N Tampa Street, Suite 2200
Tampa FL 33602-5809

Francisco Gonzalez Martinez
2419 Univeral Dr.
Ruskin, FL 33570-6101

Francisco Lopez
1227 Tedrow Rd.
Lakeland, FL 33805-3975

Francisco Sanchez
125 Robinhood Drive
Deland, FL 32724-1510

Frontier
PO Box 709
South Windsor, CT 06074-0709

GENERAL CAULKING & COATINGS CO., INC.
1212 NORTH 39TH STREET
TAMPA, FL 33605-5890

GM Financial
75 Remitttance Drive
Chicago, IL 60675-1738

GM Financial
PO Box 1520
Cockeysville, MD, 21030

GM Financial
PO Box 183593
Arlington, TX 76096-3593

GRL Electric, Inc.
PO Box 6007
Lakeland, FL 33807-6007

Gabrimar Riveros
6702 Summer Cove Dr.
Riverview, FL 33578-8952

Gainesville Ice Company
508 SE 11th Avenue
Gainesville, FL 32601-8078

General Caulking and Coatings Co. -
1212 North 39th Street
Suite 140
3004 Kananwood Court, Suite 140, Suite 1
Tampa, FL 33605-5890

Gesse Rand -
1605 21st St. W.
Palmetto, FL 34221-6133

Gibane Building Co.
1040 SW First Ave.
Ocala, FL 34471-0921

Gilbane Building Co.
1950 Ringling Blvs.
Ste. 301
Sarasota, FL 34236-6005

Gilbert M. Singer, Esquire
5104 South Westshore Blvd
Tampa, FL 33611-5650

Gilbert M. Singer, Esquire
c/o Marcadis Singer, P.A.
5104 South Westshore Blvd.
Tampa, FL 33611-5650

Grainger Industries
2300 E. 18th Street
Kansas City, MO 64127-2543

Greentree Advance Care
1435 S. La Cienga Blvd.
Suite C
Los Angeles, CA 90035-3733

Gregorio Salgado
2314 West Beach Street
Tampa, FL 33607-2664

Gulf Coast Finishers Corp.
9404 Octavia Lane
Navarre, FL 32566-2804

Gulf Contracting, Inc.
10303 Willow Leaf Trail
Tampa, FL 33625-5766

Gustavo Parra
4 East Fillmore Ave.
Orlando, FL 32809-5019

HC Beck Ltd.
220 W. 7th Ave.
Tampa, FL 33602-2012

HD White Cap Constr Supply
3671 Old Winter Garden Rd
Orlando, FL 32805-1066

HEYDEN ENTERPRISES LLC
575 JAMES ROAD
ALPHARETTA, GA 30004-3351

HITT Contracting, Inc.
216 Seven Farms Drive
Charleston, SC 29492-7972

Haskell Termite Pest Control
1519 W Hillsborough Ave
Tampa, FL 33603-1207

Hawkins Construction Inc.
1430 L & R Industrial Blvd
Tarpon Springs, FL 34689-6807

Heichel Plumbing, Inc dba JMC Concrete Cutti
1260 Marshall Farms Rd
Ocoee, FL 34761-3322

Hensel Phelps
4205 Bessie Colman Blvd.
Tampa, FL 33607-1456

Hensel Phelps
6557 Haxeltine National Drive
Suite One
Orlando, FL 32822-5209

(p)HERC RENTALS INC
ATTN BANKRUPTCY
27500 RIVERVIEW CENTER BLVD 2ND FLOOR
BONITA SPRINGS FL 34134-4328

Hillsborough County
c/o Brian T. FitzGerald, Esq.
Hillsborough County Attorney
P.O. Box 1110, 27th Floor
Tampa, FL 33601-1110

Hillsborough County BOCC
601 E. Kennedy Blvd.
Tampa, FL 33602-4156

~~Hillsborough County Tax Collector~~
~~P.O. Box 1110, 27th Floor~~
~~Tampa, FL 33601-1110~~

Hillsborough County Tax Collector
PO Box 30009
Tampa, FL 33630-3009

Hire Quest
P.O. Box 890714
Charlotte, NC 28289-0714

Hirequest LLC, d/b/a Hirequest Direct
The Soto Law Group, PA
2400 E. Commercial Blvd., Suite 400
2400 E. Commercial Blvd., Suite 400
Fort Lauderdale, FL 33308-4026

Holder Construction
3300 Riverwood Pkwy #1200
Atlanta, GA 30339-3967

~~Holder Construction Group, LLC~~
~~3333 Riverwood Parkway~~
~~Suite 400~~
~~Atlanta, GA 30339-3304~~

Home Depot Credit Services
PO Box 790340
St Louis MO 63179-0340

Humberto Caballero
2306 W. Collins St.
Apt. 104
Tampa, FL 33607-1022

Hutton St. Petersburg FI MT, LLC
736 Cherry St.
Chattanooga, TN 37402-1909

ICI Contracting, Inc -
2348 Willow Tree Trail
Clearwater, FL 33763-1630

Infinity Engineering Group LLC
1208 E. Kennedy Blvd. Suite 230
Tampa, FL 33602-3509

Inter-Bay Electric Company, Inc
4416 N. Cortez Avenue
Tampa, FL 33614-7020

Interbay Electric Co., Inc.
c/o Brian E. Langford, Esquire
1715 W Cleveland St
Tampa, FL 33606-1810

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Intrepid Finance
9873 E. 116th Street
Suite 122
Fishers, IN 46037

Isaid Mendoza
1821 Old Village Way
Oldsmar FL 34677-6010

J Ramos Concrete
363 Brewer Dr.
Nashville, TN 37211-6166

J&M CONCRETE CUTTING AND CORING INC.
3307 CLARCONA RD
APOKA, FL 32703-8778

J&S PLUMBING, INC.
6208 E COLUMBUS DRIVE
TAMPA, FL 33619-1655

J.E. Dunn Construction Co.
5411 SkyCenter Drive
Suite 200
Tampa, FL 33607-1572

J.P. Services of Sarasota, LLC
1840 61st Street Building A
Sarasota, FL 34243-2233

JBROWN PROFESSIONAL GROUP INC.
3530 NW 43RD STREET
GAINESVILLE, FL 32606-6104

JES Abatement Inc
1706 East Trapnell Road
Plant City, FL 33566-4936

JJ'S INDUSTRIAL FLOORS, LLC
9881 Lake Buffum Road
Fort Meade, FL 33841-9567

JPMorgan Chase Bank, N.A. –
s/b/m/t Chase Bank USA, N.A.
c/o Robertson, Anschutz, Schneid,
Crane & Partners, PLLC
6409 Congress Avenue, Suite 100
Boca Raton, FL 33487-2853

JVS WALL SYSTEMS LLC
12001 FLORIDA WOOD LN
ORLANDO, FL 32824-8603

James Urbanek
1315 Spruce Rd. N.
Lakeland, FL 33809-0859

Javier Tellez
2712 W. St. Louis St.
Apt. A
Tampa, FL 33607-2262

Jax Refrigeration, Inc.
901 7th Avenue South
Jacksonville Beach, FL 32250-4207

Jessica duHoffmann, Esq.
Piliero Mazza
1001 G Street NW, Suite 1100
Washington, DC 20001-5348

Jesus Contreras
4027 Prudence Cir.
Sarasota, FL 34235-8112

~~Jim Cooper Construction Company, Inc.~~
~~2700 Powers Ave.~~
~~Jacksonville, FL 32207-8006~~

Jim Cooper Construction Company, Inc.
5004 5th Ave. S.
Birmingham, AL 35212-3512

Jonathan Roman
5341 Lime Ave.
Seffner, FL 33584-6400

Jose  Chang
1001 Wabash Ct. N.
Fort Myers, FL 33917-6956

Jose Cabrera
135 Katrina Street
De Leon Springs, FL 32130-3061

Joseph Gontier
1910 N. Lincoln Ave.
Tampa, FL 33607-4239

Juliio Gomes
5077 Santos Rd.
Kissimmee, FL 34746-5245

KAUFMAN LYNN CONSTRUCTION, INC
c/o David Neal Stern, Esquire
1875 NW Corporate Boulevard, Suite 100
Boca Raton, FL 3343 1 33431-8550

KAUFMAN LYNN CONSTRUCTION, INC
c/o John Schank, Esquire
7805 SW 6th Court
Plantation, FL 33324-3203

KForce Inc. –
P.O. Box 277997
Atlanta, GA 30384-7997

KIMCO REALTY CORPORATION, as Successor in In
C/O Ruel W. Smith
Hinshaw & Culbertson LLP
100 South Ashley Dr., Suite 500
Tampa, FL 33602-5301

KMAX, LLC
6025 Blue Lily Way
Winter Garden, FL 34787-9519

Kaufman Lynn
3185 South Congress Avenue
Delray Beach, FL 33445-7324

Kaufman Lynn Construction Inc
c/o Frank, Weinberg, & Black PL
1875 N.W. Corporate Blvd #100
Boca Raton, FL 33431-8550

Kaufman Lynn Construction, Inc. –
3186 South Congress Ave.
Delray Beach, FL, 33445

Kaufman Lynn Construction, Inc.
c/o David N. Stern, Esquire
1875 NW Corporate Boulevard, Suite 100
Boca Raton, FL 33431-8550

Kelar Pacific, LLC
6020 Cornerstone Court West
San Diego, CA 92121-3707

Kelley Equipment Company of Florida, Inc.
4140 118th Avenue North
Clearwater, FL 33762-5133

Konica Minolta
Dept AT 952823
Atlanta, GA, 31192-2823

Konica Minolta Business Solutions USA, Inc.
2727 Paces Ferry Rd. SE, 16th Floor
Atlanta, GA 30339-4053

Konica Minolta Premier Finance
P.O. Box 790448
St. Louis, MO 63179-0448

Koogle Engineering, LLC
3361 Rouse Road
Suite 155
Orlando, FL 32817-2191

L&D Steel USA, Inc.
13240 Belcher Road S.
Largo, FL 33773-1600

L&D Steel USA, Inc.
c/o Scott R. Rost, Esq.
255 S. Orange Avenue, Suite 700
Orlando, FL 32801-5007

LDI Printing & Signs
3910 US Highway 301 N
Tampa, FL 33619-1290

LOYAL WATERPROOFING CONSTRUCTION, INC. -
383 E SAMUEL CT.
HERNANDO, FL 34442-4673

La Macchia Group, Inc. -
c/o Jeff Oscarson
157 N. Milwaukee Street
Milwaukee, WI 53202-6012

LaMacchia
157 North Milwaukee Street
Milwaukee, WI 53202-6012

Lake Michigan Credit Union
c/o Casey Lennox
3001 N Rocky Point Dr. NE
Ste 200
Tampa, FL 33607-5806

Lake Michigan Credit Union (fmr. Pilot Bank)
PO Box 2848
Grand Rapids, MI 49501-2848

Lanahan Lumber Co., LLC.
2014 East Adams Street
Jacksonville, FL 32202-1212

Lanahan Lumber Company
c/o C. Popham Decunto, Esq.
6550 St. Augustine Rd.
Suite 105
Jacksonville, FL 32217-2847

Lanahan Lumber Company, Inc. -
c/o Durant Schoeppel & Decunto PA
6550 St. Augustine Rd., Ste 105
Jacksonville, FL 32217-2847

Laura Gonzalez
2108 N. Ola Ave.
Apt. 415
Tampa, FL 33602-2023

Ledezma Universal Concrete
806 W Hamlin St
Plant City, FL 33563-1712

Lee's Ice of Central Florida, Inc.
1725 Central Florida Parkway, Ste. D
Orlando, FL 32837-9412

Leonardo Burgos Ramos
3200 Hawks Ridge Point
Kissimmee, FL 34741-7525

(p)LIBERTAS FUNDING LLC
411 WEST PUTNAM ST
SUITE 220
GREENWICH CT 06830-6295

Libertas Funding, LLC
6143 186th Street
Suite 207
Fresh Meadows, NY 11365-2710

Libertas Funding, LLC
c/o Avi Faskowitz, Esq.
6143 186th Street
Suite 207
Fresh Meadows, NY 11365-2710

Loren  Kean Law
7111 Fairway Drive
Palm Beach Gardens, FL 33418-4206

Louis K. Nicholas II, Esq
Attorney for Ocean Bank
780 N.W. 42nd Avenue, Suite 625
Miami, FL 33126-5538

Lynch Oil Company
c/o Ryan E. Davis, Esq.
PO Box 880
Winter Park, FL 32790-0880

Lynch Oil Company, INC
PO Box 450669
Kissimmee, FL 34745-0669

MADE Investments, LLC
3023 N Florida Ave
Tampa, FL 33603-5932

MAJESTIC EAGLE CONSTRUCTION
6745 POLEY CREEK DR W
LAKELAND, FL 33811-2424

MASONRY BUILDERS, INC.
5012 WEST CYPRESS STREET
TAMPA, FL 33607-3804

MCCANN & BAIRD FLOORING SERVICE INC
934 BUNKER VIEW DR
APOLLO BEACH, FL 33572-2818

MDM Development Group, LLC
1717 E. Busch Blvd.
Suite 601
Tampa, FL 33612-8687

MJM ELECTRIC, INC.
3225 EAST 4TH AVE
TAMPA, FL 33605-5715

MRE OF JAX INC
6005 POWERS AVE
JACKSONVILLE, MI 32217-2280

Made Holdings, LLC
3023 N. Florida Ave.
Tampa, FL 33603-5932

Mahoney Concrete Systems, LLC
7826 N Leewynn Ct.
Sarasota, FL 34240-9633

Mariam Zaki, Esq
Attorney for Ocean Bank
780 N.W. 42nd Avenue, Suite 625
Miami, FL 33126-5538

Marlowe McNabb Machnik P.A.
1560 West Cleveland Street
Tampa, FL 33606-1807

Martin R. Salzman, Esq.
230 Peachtree Street, NW
Suite 2500
Atlanta, GA 30303-1515

Marynes Mateos
14113 Lake Magdalene Blvd.
Tampa, FL 33618-2372

Maschmeyer Concerte Company of Florida
c/o Wi
8895 N. Military Trail
Suite E102
Palm Beach Gardens, FL 33410-6262

Maschmeyer Concrete Company of Florida
1142 Water Tower Road
Lake Park, FL 33403-2397

Maschmeyer Concrete Company of Florida
1142 Watertower Rd.
Lake Park, FL 33403-2397

Masonry Constructors LLC
12590 72nd Terrace
Live Oak, FL 32060-8313

Matcon Solar LLC
3023 N. Florida Ave
Tampa, FL 33603-5932

Mateos & Carrier Development Group, LLC
2011 W. Cleveland St.
Suite B
Tampa FL 33606-1756

Maurice D'Aoust
9210 25th St. E.
Parrish, FL 34219-9173

Maurice D'Aoust -
9210 25th st e
9210 25th st e
Parrish, FL 34219-9173

Maya's Remodeling Construction Corp.
200 N. Starcrest Dr., Apt. 277
Clearwater, FL 33765

Miguel Luna Aguilar
13940 Tensaw Dr.
Hudson, FL 34669-1294

Millennium Rebar Inc
3412 Todd Country  Place
Plant City, FL 33566-7620

Millennium Rebar Inc. -
c/o Jason B. Burnett, Esq.
GrayRobinson, P.A.
50 North Laura Street, Suite 1100
Jacksonville, FL 32202-3611

Millennium Rebar, Inc.
c/o Reese J. Henderson
50 N. Laura Street
Suite 1100
Jacksonville, FL 32202-3611

Miller Bros. Construction -
P.O. Box 472
Schuylkill Haven, PA 17972-0472

Miller Bros. Construction, Inc.
c/o Daniel E.
222 Lakeview Avenue
Suite 120
West Palm Beach, FL 33401-6146

Miller Brothers Construction
PO Box 472
Schuylkill Haven, PA 17972-0472

Mobile Mini Solutions
PO BOX 650882
Dallas, TX 75265-0882

Moises Escobar
3819 W. Sam Allen Rd.
Plant City, FL 33565-5539

Molavi Law
595 River Valley Road
Atlanta, GA 30328-2917

NDRS Construction
18730 Cortex Blvd
Brooksville, FL 34601-3024

NGM Insurance Company -
c/o McElroy, Deutsch, Mulvaney
& Carpenter, LLP (ARS)
P.O. Box 2075
Morristown, New Jersey 07962-2075

NP3397 LLC
Stone Mountain Industrial Park Inc
c/o Patillo Industrial Real Estate
5170 Peachtree Rd, Bldg 100, Suite 400
Atlanta GA 30341-3160

National Construction Rentals
P.O. Box 841461
Los Angeles, CA 90084-1461

Nichols Concrete Holdings, LLC
PO Box 454
Pelham, AL 35124-0454

Noslein Holdings, Inc.
15050 NW 79th Court
Miami Lakes, FL 33016-5799

Nucor Harris Rebar South LLC.
1342 South Grandstaff Dr.
Auburn, IN 46706-2661

Nutor Harris Rehab South LLC -
Regional Contracts, Credit & Collection
55 Summer St.
Milford, MA 01757-4601

ON POINT SURVEYING, INC.
2550 EGRET LOOP
KISSIMMEE, FL 34743-6146

Off Grid Power Solutions
4200 Meadow Hill Drive
Tampa, FL 33618-8653


Oldcastle Coastal
PO Box 281479
Atlanta, GA 30384-1479

Olga Mateos
3023 N Florida Ave.
Tampa, FL 33603-5932

Orlando Magic, Ltd.
400 W. Church Street
Suite #250
Orlando, FL 32801-2515


Osprey Construction
1911 Hwy. 301 N.
Suite 220
Tampa, FL 33619-2661

~~Osprey Construction of Hillsborough County,~~
~~1911 Hwy. 301 N.~~
~~Suite 220~~
~~Tampa, FL 33619-2661~~

Otis Elevator Company
208 So. LaSalle St.
Suite 814
Chicago, IL 60604-1101


P&R Pro Coatings Inc.
2322 CONGRESS AVE.
Clearwater, FL 33763-0921

P.O. Box 472
Schuylkill Haven, PA 17972-0472

PCL
1 North Dale Mabry
Ste 300
Tampa, FL 33609-2700


PCL Construction Inc
1 N. Dale Mabry Highway
Suite 1050
Tampa, FL 33609-2728

PENHALL COMPANY
7501 ESTERS BLVD
IRVING, TX 75063-4004

PERFORMANCE PAINTING CONTRACTORS, INC.
10527 CRAIG INDUSTRIAL DRIVE
JACKSONVILLE, FL 32225-6795


PERI Formwork Systems Inc.
7135 Dorsey Run Rd.
Elkridge, MD 21075-6884

PERI Formwork Systems, Inc. -
Jessica duHoffmann
1001 G Street NW, Suite 1100
Washington, DC 20001-5348

PILOT-SBA
PO BOX 16828
Tampa, FL 33687-6828


PROVIDENCE CONCRETE LLC
6553 CHANTRY ST
ORLANDO, FL 32835-1258

PTE Systems Intl, LLC
1950 W 8th Ave.
Hialeah, FL 33010-2328

Pacesetter Personnel Services
PO Box 2324
Houston, TX 77252-2324


Pandadoc, Inc.
3739 Balboa St
Suite 1083
San Francisco, CA 94121-2605

Patillo Construction Corporation
2600 Century Parkway
Suite 100
Atlanta, GA 30345-3104

Pattillo Construction Corporation -
c/o Alexander J. Bell
3575 Piedmont Rd NE
Bldg 15, Suite 200
Atlanta, GA 30305-1623


Paw Materials, Inc. -
6640 State Road 52
Bayonet Point, FL 34667-6764

Pedro Hernandez
2715 Awad Ct
Winter Park FL 32792-6018

Pedro Isidro
5128 Heritage Trail
Lakeland, FL 33811-1763


Pelican Sinks
6140 Ulmeron Rd
Clearwater, FL 33760-3946

Pennoni Associates Inc.
P.O. Box 827328
Philadelphia, PA 19182-7328

Pest Bear Oldsmar
3930 Tampa Road
Oldsmar, FL 34677-3118

Pioneer Concrete Pumping of Florida, Inc
8812 Industrial Drive
Tampa, FL 33637-6796

Portable Sanitation of Tampa, Inc.
PO BOX 271385
Tampa, FL 33688-1385

Power Bolt and Tool Inc
6261 Topaz Court
Ft. Myers, FL 33966-8307

Pro-Tek Services of Central FL Inc.
849 Sunshine Lane
Altamonte Springs, FL 32714-3901

ProVenture Capital, LLC -
2613 E16 Street, 6th Floor
Brooklyn, NY 11235

ProVenture Capital, LLC
Lauren G. Raines, Esq.
c/o Bradley Arant Boult Cummings LLP
100 N. Tampa St., Suite 2200
Tampa, FL 33602-5809

Procore Technologies, Inc.
5505 N Cumberland Ave
Chicago, IL 60656-4758

Proventure Capital, LLC
c/o Triton Recovery
19790 W Dixie Hwy., Ste. 301
Aventura, FL 33180-2293

Proventure Capital, LLC c/o Erica R. Gilerma
515 Madison Ave.
Suite #8108
New York, NY 10022-5403

Puleo's Concerte Inc.
c/o Elizabeth M. Ryan
15135 Ogden Loop
Odessa, FL 33556-4633

Puleo's Concrete, Inc.
17226 Hanna Rd
Lutz, FL 33549-7645

Pumpman Unlimited LLC.
8222 Florida Boys Ranch Rd.
Groveland, FL 34736-9448

R E Crawford Construction LLC
6650 Professionals Parkway West
Sarasota, FL 34240-8535

R. Carr, Inc.
250 9th Ave. N.
Safety Harbor, FL 34695-3504

R. Joseph Dill
Tritt & Associates, P.A.
707 Peninsular Place
Jacksonville, FL 32204-2952

R.E. Crawford Construction LLC
6650 Professional Parkway
Suite 100
Sarasota, FL 34240-8535

R.E. Crawford Construction, LLC -
c/o Andrew J. Nazar, Esq.
Polsinelli PC
900 West 48th Place, Suite 900
Kansas City, MO 64112-1899

R.R. Simmons Construction Company
400 N. Ashley Dr., Ste. 1650
Tampa, FL 33602-4438

R.R. Simmons Construction Corporation -
c/o Donald R. Kirk
Carlton Fields, P.A.
4221 West Boy Scout Blvd., Suite 1000
Tampa, FL 33607-5780

R.S. Means Comany LLC
30 Patewood Dr
Greenville, SC 29615-6810

RADAR HAWK LLC
196 Spring Gate Walk
Tallahassee, FL 32317-7225

RR Simmons
400 N Ashley Dr. Suite 1650
Tampa, FL 33602-4438

Ram Tool Construction Supply Co.
PO Box 743487
Atlanta, GA 30374-3487

Ranger Services INC -
17425 Squirrel Prairie Rd
BROOKSVILLE, FL 34604-6938

Recardo Lisdsayl
4010 E. Henry Ave.
Tampa, FL 33610-3820

Red Fox Trucking, Inc.
303 W. Mitchell Hammock Road
Oviedo, FL 32765-4928

Refurbishing Works, LLC
c/o James A. Timko, Esq.
Shutts & Bowen LLP
300 S. Orange Ave., Suite 1600
Orlando, FL 32801-3382

Reliable Constructors, Inc. -
P.O. Box 1046
Mount Dora, FL 32756-1046

Rendon Rebar & PT Cables, Inc.
4303 Hilo Street
Orlando, FL 32822-5678

Renewable Energy Alternatives, LLC
718 W. Business Hwy 60
Dexter, MO 63841-1005

Rentalex -
c/o Charles A. Postler
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison Street, Suite 200
Tampa, Florida 33602-4718

Rentalex Tampa
1022 Skipper Road
Tampa, FL 33613-2333

Reserve Capital Management -
101 Chase Ave.
Lakewood, NJ 08701-4760

Reserve Capital Management
c/o Lauren G. Raines, Esq.
Bradley Arant Boult Cummings LLP
100 N. Tampa St., Suite 2200
Tampa, FL 33602-5809

Reserve Capital Managment, LLC
c/o Yehuda Klein
PO Box 714
Lakewood, NJ 08701-0714

Robert Half
12400 Collections Center Drive
Chicago, IL 60693-0124

Robert Half/Recovery Dept. -
PO Box 5024
San Ramon, CA 94583-5024

Rodbuster Machado
513 North Ave.
Forest Park, GA 30297-1830

Rodolfo Mateos Jr.
3023 N Florida Ave.
Tampa
FL 33603-5932

Roebuck Construction Services, Inc
915 Doyle Road, Suite 303, Unit 313
Deltona, FL 32725-8267

Rogelio Alberic Correa -
9737 Oak Crest Rd
Orlando, FL 32829-8246

Roger Rodriguez
2526 W. Walnut St.
Tampa, FL 33607-3337

Ruben Diego
1033 Gun Club Rd.
Sarasota, FL 34232-1819

Rudy/Olga Mateos
3023 N. Florida Ave
Tampa, FL 33603-5932

SBA - EIDL
P. O. Box 3918
Portland, OR 97208-3918

SMD (Southern Management and Development)
2300 NW Corporate Blvd.
Suite 135
Boca Raton, FL 33431-7359

SOLID GROUND CONCRETE PUMPING, LLC
6526 OLD BRICK ROAD 120-306
WINDERMERE, FL 34786-5839

SOUTHERN COMMERCIAL DIESEL
P.O. BOX 2208
DECATUR, AL 35609-2208

STONECRAFTERS CAST STONE INSTALLATION LLC
10691 75TH STREET
SEMINOLE, FL 33777-1421

SURVEYORS INSTRUMENT SERVICES, LLC
6091 JOHNS RD., SUITE 4
TAMPA, FL 33634-4412

Safe Crane Inc.
3103 Young Rd.
Plant City, FL 33565-5339

Safety Products Inc.
PO Box 1688
Eaton Park, FL 33840-1688

Sam's Club
PO Box 960016
Orlando, FL 32896-0016

Samuel Express, Inc.
PO BOX 11547
Tampa, FL 33680-1547

Saul Esobar
2708 W. Chestnut St.
Tampa, FL 33607-3307

Service Works Commercial Roofing, Inc. -
5423 N 59th Street
Tampa, FL 33610-2002

Shands Solantic Joint Venture LLC
P.O. Box 405941
Atlanta, GA 30384-5941

Shanna M. Kaminski
P.O. Box 247
Grass Lake, MI 49240-0247

Shell Consulting
3960 Radio Road, Suite 102
Naples, FL 34104-3741

Shell Consulting Group
3960 Radio Road
Suite 102
Naples, FL 34104-3741

Sims Crane & Equipment
PO Box 11825
Tampa, FL 33680-1825

Site Solutions of Central Florida
c/o Robert
2707 W. Fairbanks Avenue
Suite 200
Winter Park, FL 32789-3342

Site Solutions of Central Florida Inc
2674 Pemberton Dr.
Apopka, FL 32703-9402

Sixty West
P.O. Box 639
Dexter, MO 63841-0639

Skanska USA
389 Interface Parkway, 5th Floor
Parsippany NY 07054-1132

~~Skanska USA Building~~
~~4030 Boy Scout Road~~
~~Suite 200~~
~~Tampa, FL 33607-5713~~

Smith Industries, Inc. dba Smith Fence Compa
4699 110th Avenue N
Clearwater, FL 33762-4908

Southern Post Tension, Inc.
18024 Dorman Rd
Lithia, FL 33547-1765

Southring SC Company Limited -
PO Box 11229
Knoxville, TN 37939-1229

Southwestern Suppliers Inc. -
6815 E 14th Ave
Tampa, FL 33619-2900

Sparks Industrial Inc.
1370 Kirby Bridge Road
Danville, AL 35619-6021

Spectrum
P.O. Box 7195
Pasadena, CA 91109-7195

(p)SPEEDY CONCRETE CUTTING INC
2579 NW 19TH ST
FORT LAUDERDALE FL 33311-3406

Stapes, Inc. -
Staples/Tom Riggleman
7 Technology Circle
Columbia, SC 29203-9591

Staples
PO Box 105748
Atlanta, GA 30348-5748

Sterling Seacrest Pritchard
3111 W Dr. Martin Luther King Jr. Blvd.
Suite 350
Tampa, FL 33607-6234

Sunbelt Rentals, Inc.
P.O. Box 409211
Atlanta, GA 30384-9211

Sunstate Equipment
P.O. Box 208439
Dallas, TX 75320-8439

Suntrust
PO Box 4997
Orlando, FL 32802-4997

Superior Scaffolding
P.O. Box 669
Trinity, AL 35673-0007

Synergy Equipment -
Mail Code 5640
Charlotte, NC 28272-1200

T.S. Margate Co. Ltd.
2300 NW Corporate Blvd.
Suite 135
Boca Raton, FL 33431-7359

T.S. Margate Co., Ltd.,
Southring S.C. Company, Ltd.,
and Tuskawilla Park SC, Ltd.
c/o Michael S. Provenzale, Esq.
PO Box 2809
Orlando FL 32802-2809

TECO Services, Inc.
702 N. Franklin St
P.O. Box 3285
Tampa, FL 33601-3285

TECO Services, Inc.
PO Box 31318
Tampa, FL 33631-3318

TIC - The Industrial Company
8900 Renner Blvd
Lenexa, KS 66219-3049

TS Margate Co., Ltd. -
c/o Michael R. Gibbons
PO Box 2809
Orlando, FL 32802-2809

Tampa Electric Company -
702 N. FRANKLIN ST.
Tampa, FL 33602-4429

Tampa Service Company d/b/a Pacesetter Perso
120 N. Collins Street
Suite 201
Plant City, FL 33563-3318

Terracon Consultants Inc.
10841 S. Ridgeview Rd.
Olathe, KS 66061-6456

The Conlan Company –
c/o Frank T. Moya, Esq.
1022 Park Street
Suite 308
Jacksonville, FL 32204-3915

The Conlan Group
1800 Parkway Place SE
Suite 1010
Marietta, GA, 30067-8293

The Suddath Companies –
815 S Main Street Ste 446
Jacksonville, FL 32207-9050

Tilt Time Services, LLC
6245 Grissom Pkwy
Cocoa, FL 32927-9127

Tilt-Tec Construction LLC
521 2nd Street
Ocoee, FL 34761-2441

Titan Laser Screed Concrete Services
8908 Wildlife Lane
Sanford, FL 32771-8337

Travelors Casualty & Surety Co of America
One Tower Square
Hartford, CT 06183-0001

Trekker Distributor, Inc.
c/o The Barthet Firm
200 S. Biscayne Blvd.
Suite 1650
Miami, FL 33131-2378

Trekker Distributor, Inc. –
c/o The Barthet Firm
Attn: John C. Hanson, II, Esq.
200 S. Biscayne Blvd, Suite 1650
Miami, FL 33131-2378

Trekker Group
12601 West Okeechobee Rd.
Miami, FL 33018-6039

Trinis Grading Inc.
3804 Sumner Rd.
Dover, FL 33527-4226

Tryana, LLC –
4414 N 56th St
Tampa, FL 33610-7120

Tucker Enterprise Services, Inc. –
303 Scarlet Blvd.
Oldsmar, FL 34677
Oldsmar, FL 34677-3019

Tucker Enterprises Services, Inc.
303 Scarlet Blvd
Oldsmar, FL 34677-3019

Turner-Kiewit, Joint Venture
1140 Canal Rd.
Orlando, FL 32877

Turner-Kiewit, Joint Venture
135 W. Central Blvd.
Suite 950
Orlando, FL 32801-2437

Tuskawilla Corporate General TS, Inc.
PO Box 11229
Knoxville, TN 37939-1229

Tuskawilla Corporate SL, Inc.
PO Box 11229
Knoxville, TN 37939-1229

Tuskawilla Park SC LTD. –
PO Box 11229
Knoxville, TN 37939-1229

U.S. Bank NA dba Elan Financial Services –
Bankruptcy Department
PO Box 108
Saint Louis MO 63166-0108

UFP Auburndale LLC
105 Progress Road
Auburndale, FL 33823-2728

USA STRUCTURAL STEEL & FOUNDATIONS, INC.
6711 26TH COURT EAST
SARASOTA, FL 34243-4058

United Rentals
PO Box 100711
Atlanta, GA 30384-0711

United Site Services
P.O. Box 660475
Dallas, TX 75266-0475

University of South Florida TIITF
3900 Commonwealth Blvd
Tallahassee, FL 32399-6575

Unlimited Printing
3898 Tampa Rd.
Oldsmar, FL 34677-3137

VIKING WELDING AND FABRICATION LLC
835 CAMP FRANCIS JOHNSON RD
ORANGE PARK, FL 32065-5832

Vegas Concrete Construction Inc.
1906 N. Temple St.
Plant City, FL 33563-1734

Verizon  Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Victoriano Castaneda
2127 4th Street
Sarasota, FL 34237-4305

Vogel Bros. Building Co.
2720 Drane Field Rd.
Lakeland, FL 33811-1325

W.W. Grainger, Inc. -
401 S. Wright Rd.
Janesville, WI 53546-8729

WCM ALLIANCE GROUP, LLC
PO Box 291288
Tampa, FL 33687-1288


WEINGARTEN NOSTAT, INC.
C/O Ruel W. Smith
Hinshaw & Culbertson LLP
100 South Ashley Dr., Suite 500
Tampa, FL 33602-5301

WESTBROOK SERVICE CORPORATION
1411 S ORANGE BLOSSOM TRAIL
ORLANDO, FL 32805-4582

WEX
PO Box 4337
Carol Stream , IL 60197-4337


Walt Disney World Resort
PO Box 10000
Lake Buena Vista, FL 32830-1000

Walter P Moore and Associates, Inc. -
c/o Barbara A. Hart, Esquire
Stichter, Riedel, Blain & Postler, P.A.
110 Madison Street - Suite 200
Tampa, Florida 33602-4718

~~Walter P. Moore~~
~~c/o Stichter, Riedel, Blain & Postler~~
~~110 Madison Street - Suite 200~~
~~Tampa, Florida 33602-4718~~


Walter P. Moore and Associates, Inc.
1301 McKinney, Suite 1100
Houston, TX 77010-3064

Waste Connections of Florida, Inc.
3 Waterway Square Place Suite 110
The Woodlands, TX 77380-3488

Weingarten Realty Investors
c/o Kimco Realty
Attn: General Counsel
2600 Citadel Plaza Dr, Suite 125
Houston TX 77008-1351


Wells Fargo
PO Box 3072
Cedar Rapids, IA 52406-3072

Wells Fargo Bank, N.A. -
Sandra Schechter
83 Wooster Heights Rd., Bldg 301
MAC J4286-041
Danbury, CT 06810-7550

Wells Fargo Equipment Finance, Inc. -
Sandra Schechter
83 Wooster Heights Rd., Bldg 301
MAC J4286-041
Danbury, CT 06810-7550


Wells Fargo Equipment Financing
PO Box 858178
Minneapolis, MN 55485-8178

West Florida Fence -
6500 E Broadway Ave
Tampa, FL 33619-1725

Western Surety Company
200 E. Gaines Street
Tallahassee, FL 32399-6502


Western Surety Company
c/o Donna Mooch
1200 South Pine Island Rd.
Plantation, FL 33324-4413

White Cap LP f/k/a HD Construction Supply, L
335 N Ingraham Ave
Lakeland, FL 33801-2028

White Cap, L.P.
c/o James A. Timko, Esq.
Shutts & Bowen LLP
300 S. Orange Ave., Suite 1600
Orlando, FL 32801-3382


WillScot/MOBILE MINI INC -
Attn: Todd Hutchings
4646 E Van Buren St., Ste 400
Phoenix, AZ 85008-6927

(p)WILLIAMS SCOTSMAN INC
LOSS MITIGATION DEPARTMENT
8211 TOWN CENTER DR
WHITE MARSH MD 21236-5904

Workforce Business Services, Inc.
1401 Manatee Ave., Ste 600
Bradenton, FL 34205-6708


Workforce Business Solutions
1401 Manatee Ave., Ste 600
Bradenton, FL 34205-6708

Workscapes Flooring / Ocean Bank
PO Box 441088
Miami, FL 33144-1088

Wovenmedia
109 Stevenson Street
San Francisco, CA 94105-3481


Yader Corea
1725 SW Alberca Lane
Port Saint Lucie, FL 34953-1600

Ryan E Davis +
Winderweedle Haines Ward & Woodman P.A.
329 Park Avenue North, Second Floor
Winter Park, FL 32789-7421

Jason B. Burnett +
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202-3611

```
Brian P Deeb +                      Mark D. Hildreth +                 Brad W Hissing +
Deeb Law Group, P.A.                Shumaker, Loop & Kendrick, LLP     Wetherington Hamilton, PA
6677 - 13th Avenue North            P. O. Box 49948                    812 W. Dr. MLK Jr. Blvd., Suite 101
Suite 3A                            Sarasota, FL 34230-6948            Tampa, FL 33603-3338
St. Petersburg, FL 33710-8612

John J Lamoureux +                  Charles A Postler +                United States Trustee - TPA +
Carlton Fields Jorden Burt, P.A.    Stichter, Riedel, Blain & Postler, P.A.   Timberlake Annex, Suite 1200
Post Office Box 3239                110 E Madison Street, Suite 200    501 E Polk Street
Tampa, FL 33601-3239                Tampa, FL 33602-4718               Tampa, FL 33602-3949

Brian T FitzGerald +                Kenneth G M Mather +               Barbara A Hart +
Hillsborough County Attorney        Gunster, Yoakley & Stewart, P.A.   Stichter, Riedel, Blain & Postler, P.A.
Senior Assistant County Attorney    401 E. Jackson Street, Suite 1500  110 E. Madison Street, Suite 200
PO Box 1110                         Tampa, FL 33602-5204               Tampa, FL 33602-4718
Tampa, FL 33601-1110

Lara Roeske Fernandez +             David N Stern +                    Brian E Langford +
Trenam Law                          Frank, Weinberg & Black, P.L.      Langford & Myers, P.A.
101 E. Kennedy Boulevard, Suite 2700  1875 N.W. Corporate Boulevard    1715 West Cleveland Street
Tampa, FL 33602-5150                Suite 100                          Tampa, FL 33606-1810
                                    Boca Raton, FL 33431-8550

Mariam Zaki +                       Stephanie C Lieb +                 Ruel W. Smith +
Ocean Bank                          Trenam Law                         Hinshaw & Culbertson LLP
780 NW 42 Avenue                    101 East Kennedy Boulevard, Suite 2700   100 S Ashley Drive, Ste 500
Ste 625                             Tampa, FL 33602-5150               Tampa, FL 33602-5301
Miami, FL 33126-5538

Scott A Underwood +                 Nicole Mariani Noel +              John C Hanson II +
Underwood Murray, P.A.              Kass Shuler, P.A.                  The Barthet Firm
100 North Tampa St, Suite 2325      PO Box 800                         200 S. Biscayne Blvd
Tampa, FL 33602-5842                Tampa, FL 33601-0800               Suite 1650
                                                                       Miami, FL 33131-2378

James A Timko +                     Lauren G Raines +                  Casey Reeder Lennox +
Shutts & Bowen, LLP                 Bradley Arant Boult Cummings LLP   Lennox Law, P.A.
300 S Orange Avenue, Suite 1600     100 N. Tampa Street, Suite 2200    P.O. Box 20505
Orlando, FL 32801-3382              Tampa, FL 33602-5809               Tampa, FL 33622-0505

Gary D Bressler +                   Michael S Provenzale +             Megan Wilson Murray +
McElroy, Deutsch, Mulvaney & Carpenter,   Lowndes Drosdick Doster Kantor & Reed PA   Underwood Murray PA
300 Delaware Ave.                   Post Office Box 2809               100 North Tampa Street, Suite 2325
Suite 1014                          Orlando, FL 32802-2809             Tampa, FL 33602-5842
Wilmington, DE 19801-1671

Trevor A Thompson +                 Alan C Hochheiser +                Scott A. Levin +
Clark Partington                    Maurice Wutscher LLP               McElroy, Deutsch, Mulvaney & Carpenter,
215 S. Monroe Street, Suite 530     23611 Chagrin Blvd. Suite 207      1617 John F. Kennedy Blvd.
Tallahassee, FL 32301-1835          Beachwood, OH 44122-5540           Suite 1500
                                                                       Philadelphia, PA 19103-1815

Scott R Rost +                      Shanna M Kaminski +                Patrick Allen Hruby +
Brennan Manna and Diamond, P.L.     Kaminski Law, PLLC                 Brock and Scott PLLC
255 S. Orange Avenue Suite 700      P.O. Box 247                       8757 Red Oak Boulevard
Orlando, FL 32801-5007              Grass Lake, MI 49240-0247          Ste 150
                                                                       Charlotte, NC 28217-3977
```

Adam M Gilbert +
Underwood Murray, P.A.
100 North Tampa Street, Suite 2325
Tampa, FL 33602-5842

Henry H Bolz IV +
Polsinelli PC
1111 Brickell Avenue, Suite 2800
Miami, FL 33131-3127

Andrew J Nazar +
Polsinelli PC
900 West 48th Place, Suite 900
Kansas City, MO 64112-1899

Teresa Marie Dorr +
Office of the United States Trustee
501 E. Polk Street, Suite 1200
Tampa, FL 33602-3945

Carolina Saavedra +
Mills Law Group
100 S. Ashley Drive
Ste 600
Tampa, FL 33602-5300

Adam Schwartz +
McElroy, Deutsch, Mulvaney & Carpenter,
1300 Mount Kemble Avenue
P.O. Box 2075
Morristown, NJ 07962-2075

Alexander Jay Bell +
Hudson  Lambert Parrott Walker, LLC
3575 Piedmont Rd. N.E.
Ste Bldg. 15/Ste. 200
Atlanta, GA 30305-1625

Richard Scott Moore Jr +
The Soto Law Group
2400 E Commercial Blvd
Suite 400
Fort Lauderdale, FL 33308-4026

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

CHASE
PO Box 1423
Charlotte, NC 28201

Elan
PO Box 790408
St. Louis, MO 63179

EquipmentShare Inc -
2000 E Broadway PMB 124
Columbia, MO 65201-2000

Ford Motor Credit Company, LLC -
P.O. Box 62180
Colorado Springs, CO 80962-2180

Herc Rentals Inc. -
5725 Adamo Drive
Tampa, FL 33619

Libertas Funding LLC -
411 W. Putnam Ave, Suite 220
411 W. Putnam Ave, Suite 220
Greenwich, CT 06830

Speedy Concrete Cutting
11724 Uradco Place
San Antonio, FL 33576

(d)U.S. Bank National Association -
Bankruptcy Department
PO Box 108
Saint Louis MO 63166-0108

(d)US Bank
PO Box 790408
St. Louis, MO 63179

Williams Scotsman, Inc.
801 Jetstream Drive
Orlando, FL 32824-7109

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)ACAR Leasing LTD d/b/a GM Financial Leasin

(u)All-In-One Electric, Inc.

(u)Balfour Beatty Construction, LLC
United States

(u)Hirequest LLC

(u)Kimco Realty Corporation, as successor in

(u)NGM Insurance Company

(u)Pattillo Construction Corporation

(u)R.E. Crawford Construction, LLC

(u)Rentalex

(u)Walter P Moore and Associates, Inc.

(u)Weingarten Nostat, Inc.

(u)Wells Fargo Equipment Finance, Inc.

(d)Ajax Building Company
c/o John J. Lamoureux, Esq.
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

(d)Ajax Building Company, LLC -
c/o John J. Lamoureux, Esq.
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

(d)American Contractors Indemnity Company
c/o Mills Law Group PA
Carolina Saavedra, Esq.
100 S. Ashley Drive, Suite 600
Tampa, FL 33602-5300

(d)Balboa Capital Corporation -
575 Anton Blvd.
12th Floor
Costa Mesa, CA 92626-7685

(d)Bug Oil, Inc., f/d/b/a Lynch Oil Company,
c/o Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
329 Park Avenue North, Second Floor
Winter Park, FL 32789-7421

(d)C&C Pumping Services, Inc. -
19968 Independence Blvd
Groveland, FL 34736-8535

(d)City Capital NY -
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

(d)DROMM Investments, LLC
3023 N. Florida Ave.
Tampa, FL 33603-5932

(d)Finova Capital, LLC -
365 W Passaic St
Suite 490
Rochelle Park, NJ 07662-3017

(d)Ford Motor Credit Company LLC
c/o Nicole Mariani Noel
PO Box 800
Tampa FL 33601-0800

(d)Hawkins Construction Inc.
1430 L&R Industrial Blvd.
Tarpon Springs, FL 34689-6807

(d)ICI-CONTRACTING, INC.
2348 WILLOW TREE TRAIL
CLEARWATER, FL 33763-1630

(d)Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

(d)Kaufman Lynn Construction, Inc.
c/o John Schank, Esquire
7805 SW 6th Court
Plantation, FL 33324-3203

(d)L&D Steel USA, Inc.
c/o Scott R. Rost, Esq.
255 S. Orange Avenue, Suite 700
Orlando, FL 32801-5007

(d)Lake Michigan Credit Union
c/o Lennox Law PA
PO Box 20505
Tampa, FL 33622-0505

(d)Lake Michigan Credit Union -
c/o Lennox Law, PA
PO Box 20505
Tampa, FL 33622-0505

(d)Matcon Solar LLC -
3023 N. Florida Ave.
Tampa, FL 33603-5932

(d)Michael A. Schwartz
PO Box 271563
Tampa, FL 33688-1563

(d)Millennium Rebar, Inc.
c/o Jason B. Burnett, Esq.
GrayRobinson, P.A.
50 North Laura Street, Suite 1100
Jacksonville, FL 32202-3611

(u)Nancy C Millan Tax Collector C/O Brian T F

(u)Ocean Bank, 780 NW 42 Ave. Suite 625, Miam

(d)Puleo's Concrete, Inc. -
17226 Hanna Rd.
Lutz, FL 33549-7645

(d)Refurbishing Works, LLC -
c/o James A. Timko, Esq.
Shutts & Bowen LLP
300 S. Orange Ave., Suite 1600
Orlando, FL 32801-3382

(d)Southwestern Suppliers, Inc.
6815 E. 14th Ave
Tampa, FL 33619-2900

(d)Terracon Consultants, Inc. -
10841 S. Ridgeview Rd.
Olathe, KS 66061-6456

(u)Voya

(u)Wells Fargo Trimble

(d)White Cap, L.P. -
c/o James A. Timko, Esq.
Shutts & Bowen LLP
300 S. Orange Ave., Suite 1600
Orlando, FL 32801-3382

(u)Note: Entries with a '+' at the end of the
name have an email address on file in CMECF
--------------------------------------------
Note: Entries with a '-' at the end of the
name have filed a claim in this case

End of Label Matrix
Mailable recipients    577
Bypassed recipients     42
Total                  619

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION
www.flmb.uscourts.gov

In re                                      Chapter 11

MATCON CONSTRUCTION SERVICES, INC.       Case No. 8:23-bk-00215-RCT

       Debtor.

_____/

## BALLOT FOR ACCEPTING OR
## REJECTING DEBTOR'S PLAN OF REORGANIZATION

      Matcon Construction Services, Inc's Plan of Reorganization (the "**Plan**") (Doc. No. 227) filed by Matcon Construction Services, Inc, ("**Debtor**") can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in each class and the holders of two-thirds in amount of equity security interests in each class voting on the Plan.

      In the event the requisite acceptances are not obtained, the Court may nevertheless confirm the Plan if the Court finds that the Plan accords fair and equitable treatment to the class or classes rejecting it and otherwise satisfies the requirements of §1129(b) of the Bankruptcy Code. To have your vote count, you must complete and return this ballot no later than July 10, 2023.

      **You should review the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim or interest has been placed in the categories of clams and interests set forth herein and as described more particularly in the Plan. If you hold claims or equity interests in more than one class you can vote a separate ballot for each class in which you are eligible to vote and you can duplicate the enclosed ballots as necessary to cast all ballots to which you are entitled to vote.**

| SUMMARY OF CLASSIFICATION OF CLAIMS OR INTERESTS | |
|---|---|
| [for a full description of the claims and interests in each class, please refer to the Plan] | |
| **Class** | **Description of Claim or Interest** |
| 1 | Secured Claim of Lake Michigan Credit Union |
| 2 | Secured Claim 4-2 of Ford Motor Credit Company, LLC |
| 3 | Secured Claim 6-1 of Ford Motor Credit Company, LLC |
| 4 | Secured Claim 5-1 of AmeriCredit Financial Services |
| 5 | Secured Claim 57-1 of Wells Fargo Equipment Finance |
| 6 | Equitable Lien Claim of Maurice D'Aust in 2015 International Truck |
| 7 | General Unsecured Creditors |
| 8 | Equity Interests in Matcon |

Name of Creditor: _____

Amount of Claim: _$_____

Class: (circle one)          1       2       3       4       6       7       8

The undersigned, a creditor of the above-named Debtor in the unpaid principal amount stated above

     [ ] Accepts the Debtor's Plan           [ ] Rejects the Debtor's Plan

Signed: _____

Print or Type Name: _____

Title: _____

Name of Company: _____

Address: _____

| This ballot must be received on or before July 10, 2023 at the following address: | An additional copy of this ballot may also be sent to: |
|---|---|
| CLERK, United States Bankruptcy Court for the Middle District of Florida<br>Sam M. Gibbins U.S. Courthouse<br>801 N Florida Avenue, Suite 555<br>Tampa, Florida, 33602-3826<br><br>**Or submitted electronically through the Court's website at:**<br><br>www.flmb.uscourts.gov<br>(select "Electronic Filings" then "Chapter 11 Ballots") | Underwood Murray P.A.<br>c/o Scott Underwood<br>100 N Tampa, Suite 2325<br>Tampa, Florida 33602<br>Email: dstrand@underwoodmurray.com<br>Attorneys for Debtor |